**Charles BERTRAND, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–72089.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 14, 2011.

Filed Aug. 26, 2011.

Matthew Harrison Green, Esquire, Tucson, AZ, for Petitioner.

**2.** For these reasons, we also deny Mosley's motion of April 6, 2011 to remand or file supplemental briefing.

OIL, R. Alexander Goring, Esquire, Trial, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: O'SCANNLAIN, FERNANDEZ, and BYBEE, Circuit Judges.

MEMORANDUM *

Charles Bertrand petitions for review of a decision by the Board of Immigration Appeals ("BIA") ordering Bertrand removed to Haiti and denying Bertrand's petitions for asylum, withholding of removal, and deferral of removal. As the facts are known to the parties, we repeat them here only as necessary.

I

Bertrand first argues that the BIA erred when it determined that he was ineligible for asylum and withholding of removal because his conviction for Sale of Cannabis in 2001 constituted a "particularly serious crime." *See* 8 U.S.C. §§ 1158(b)(2)(A)(ii), 1231(b)(3)(B)(ii). We have jurisdiction to review such a determination. *See Delgado v. Holder,* 648 F.3d 1095, 2011 WL 3633695, at *1 (9th Cir. 2011) (en banc). "An offense need not be an aggravated felony to be a particularly serious crime," and the BIA "has the authority to designate offenses as particularly serious crimes through case-by-case adjudication of applications for asylum and withholding of removal." *Id.* In determin-

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

ing that Bertrand's conviction for Sale of Cannabis constituted a conviction for a "particularly serious crime," the BIA explained that drug trafficking felonies presumptively constitute particularly serious crimes, and that Bertrand had failed to rebut the presumption. *See In re Y–L–,* 23 I. & N. Dec. 270, 276–77 (BIA 2002). The BIA also explained that Bertrand was convicted concurrently of a separate drug offense, and that he sold drugs while on probation for aggravated battery, thereby violating his probation. *See In re Frentescu,* 18 I. & N. Dec. 244, 247 (BIA 1982) (establishing factors relevant to a "particularly serious crime" determination); *see also Anaya–Ortiz v. Holder,* 594 F.3d 673, 679 (9th Cir.2010). We conclude that the BIA properly applied the *Frentescu* factors and that Bertrand failed to "demonstrate extraordinary and compelling circumstances that [would] justify treating [his] drug trafficking" offense as anything other than a particularly serious crime. *In re Y–L–,* 23 I. & N. Dec. at 276.[1]

## II

Bertrand also argues that the BIA abused its discretion when it remanded his case to the Immigration Judge ("IJ") in 2008 for further proceedings. Bertrand has failed, however, to demonstrate that the BIA acted "arbitrarily, irrationally, or contrary to the law" when it remanded the case to the IJ. *See Lainez–Ortiz v. INS,* 96 F.3d 393, 395 (9th Cir.1996); *see also* 8 C.F.R. § 1003.2(a).

## III

Finally, Bertrand argues that the BIA erred in determining that he is ineligible for deferral of removal under the CAT.

---

**1.** Our court has not yet decided on a standard under which to review BIA adjudications of this nature, *see Delgado,* 648 F.3d at 1097–98, 2011 WL 3633695, at *1–2, and we decline to determine the proper standard of review here.

Nevertheless, the BIA properly relied on the State Department's Haiti Country Report on Human Rights Practices, 2007 ("Country Report"), which indicated that Haiti no longer detains every repatriated citizen with a criminal record indefinitely. *See Sowe v. Mukasey,* 538 F.3d 1281, 1285 (9th Cir.2008). The Country Report clarified that Haiti only detains those who were previously convicted of a crime *in Haiti.* Bertrand has no such prior conviction. Substantial evidence therefore supports the BIA's determination that Bertrand was not likely to be "tortured at the instigation of, or with the acquiescence of the [Haitian] government." *Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir.2008); *see also* 8 C.F.R. § 1208.17(a).

For the foregoing reasons, Bertrand's petition for review is **DENIED.**

---

Even reviewing the BIA's determination de novo, we are satisfied that the BIA did not err in concluding that Bertrand had been convicted of a particularly serious crime.